

NEW YORK CITY
**NYC**
MANAGEMENT<sub>LLC</sub>

# Gregory Soumas as Receiver Of Intervest National Bank V ICON Realty Corp.

PROPERTY:

101-113 Dyckman Street, NY, NY 10034
170 Nagle Avenue, NY, NY 10034
172 Nagle Avenue, NY, NY 10034
174 Nagle Avenue, NY, NY 10034

**MONTHLY MANAGEMENT REPORT**

FOR

**OCTOBER 2009**

New York City Management LLC   381 Park Avenue South, Suite 1001, New York, NY 10016   212.689.8833   Fax: 212.689.3888

# Cash Flow
For The Period Ending October 2009  
Books = Cash

|  | Month to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| Rent | 82,473 | 0 | 653,339 | 0 |
| SCRIE Abatement | -48 | 0 | -1,069 | 0 |
| Pref. Rent Credit | -500 | 0 | -2,000 | 0 |
| Disab Rent ^ Exempt | -73 | 0 | -1,547 | 0 |
| Additional Rent / Adj. | 0 | 0 | -3,600 | 0 |
| Plus: Prepaid Rent/CC | -81 | 0 | 7,025 | 0 |
| NET RENT INCOME | 81,771 | 0 | 652,149 | 0 |
| Passthru Real Estate Tax | 0 | 0 | 8,041 | 0 |
| TOTAL REIMBURSEMENT | 0 | 0 | 8,041 | 0 |
| Misc. Non-Tenant Income | 0 | 0 | 1 | 0 |
| Misc. Tenant Income | 0 | 0 | 1,692 | 0 |
| Interest on Bank Accounts | 0 | 0 | 1 | 0 |
| TOTAL OTHER INCOME | 0 | 0 | 1,694 | 0 |
| **TOTAL INCOME** | **81,771** | **0** | **661,884** | **0** |
| DIRECT EXPENSES | | | | |
| DIRECT EXPENSES | | | | |
| Real Estate Tax | 0 | 0 | 87,032 | 0 |
| Electricity | 535 | 0 | 3,429 | 0 |
| Gas - (Heating) | 101 | 0 | 722 | 0 |
| Fuel & Steam | 5,375 | 0 | 34,008 | 0 |
| Insurance - Work. Comp. | 0 | 0 | 1,194 | 0 |
| Carting / Cleaning | 0 | 0 | 2,800 | 0 |
| Protection & Alarm | 0 | 0 | 271 | 0 |
| General Supplies | 516 | 0 | 4,866 | 0 |
| SUBTOTAL DIRECT EXPENSES | 6,526 | 0 | 134,322 | 0 |
| HVAC Repairs | 1,113 | 0 | 10,569 | 0 |
| Plumbing Repairs | 4,460 | 0 | 31,380 | 0 |
| Electric Repairs | 935 | 0 | 9,275 | 0 |
| Doors & Windows Repairs | 650 | 0 | 1,333 | 0 |
| Paint & Plaster Repair | 7,375 | 0 | 19,805 | 0 |
| Roofing Repairs | 3,300 | 0 | 3,300 | 0 |
| Misc. Repairs | 1,500 | 0 | 3,875 | 0 |
| TOTAL REPAIRS | 19,333 | 0 | 79,537 | 0 |
| Management Fee | 4,965 | 0 | 52,383 | 0 |
| Legal Fees - Operating | 0 | 0 | 41,856 | 0 |
| TOTAL PROFESSIONAL FEES | 4,965 | 0 | 94,239 | 0 |
| Building Improvements | 0 | 0 | 1,800 | 0 |
| Renovations | 0 | 0 | 5,500 | 0 |
| Tenant Improvements | 0 | 0 | 4,500 | 0 |
| Violations | 0 | 0 | 100 | 0 |
| Miscellaneous Expense | 1,137 | 0 | 1,913 | 0 |
| TOTAL DIRECT EXPENSES | 31,960 | 0 | 321,911 | 0 |
| Telephone | 0 | 0 | 180 | 0 |

# Cash Flow

For The Period Ending October 2009
Books = Cash

|  | Month to Date | % | Year-to-Date | % |
|---|---:|---:|---:|---:|
| Taxes, Licenses & Permits | 0 | 0 | 13 | 0 |
| Bank Charges | 0 | 0 | 81 | 0 |
| NYS Disability Benefits Law | 0 | 0 | 15 | 0 |
| TOTAL PAYROLL | 0 | 0 | 15 | 0 |
| TOTAL G & A EXPENSE | 0 | 0 | 289 | 0 |
| 1099 Setup | 1,350 | 0 | 14,850 | 0 |
| **TOTAL EXPENSES** | **33,310** | **0** | **337,050** | **0** |
| **NET INCOME** | **48,461** | **0** | **324,834** | **0** |
| **ADJUSTMENTS** | | | | |
| Deposits with Vendors | 0 | 0 | -1,235 | 0 |
| CapX-Apt. Renovations | -2,900 | 0 | -2,900 | 0 |
| TOTAL ADJUSTMENTS | -2,900 | 0 | -4,135 | 0 |
| **CASH FLOW** | **45,561** | **0** | **320,699** | **0** |

|  | Month to Date | | | Year to Date | | |
|---|---:|---:|---:|---:|---:|---:|
|  | Beg Cash | End Cash | Difference | Beg Cash | End Cash | Difference |
| **1110-00 Operating Cash 1** | 275,137 | 320,699 | 45,561 | 0 | 320,699 | 320,699 |
| **Total Cash** | 275,137 | 320,699 | 45,561 | 0 | 320,699 | 320,699 |

819225723

|  |  |  |  |
|---|---|---:|---:|
| Balance Per Bank Statement as of 10/31/2009 | | 334,761.08 | |
| Plus: | Outstanding Deposits | 1,375.00 | |
| Less: | Outstanding Checks | 15,437.52 | |
| | Reconciled Bank Balance | | 320,698.56 |

| | | | |
|---|---|---:|---:|
| Balance per GL as of 10/31/2009 | | 320,698.56 | |
| | Reconciled Balance Per G/L | | 320,698.56 |

| | | |
|---|---|---:|
| Difference | | 0.00 |

# OP/Gregory Soumas, as Receiver
## Bank Reconciliation Report
## 10/31/2009

819225723

| | | | |
|---|---|---|---|
| | Balance Per Bank Statement as of 10/31/2009 | 334,761.08 | |
| Plus: | Outstanding Deposits | 1,375.00 | |
| Less: | Outstanding Checks | 15,437.52 | |
| | Reconciled Bank Balance | | 320,698.56 |
| | | | |
| | Balance per GL as of 10/31/2009 | 320,698.56 | |
| | Reconciled Balance Per G/L | | 320,698.56 |
| | | | |
| Difference | | | 0.00 |

## Cleared Items:

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 08/27/2009 | 208 | bigmik - Big Mike's Refrig.& Stove Repair, Inc. | 21.68 | 10/01/2009 |
| 09/08/2009 | 211 | bayrid - BayRidge Fuel Corp. | 4,332.79 | 10/02/2009 |
| 09/10/2009 | 215 | subpes - Suburban Pest Control of N.Y.Inc. | 174.20 | 10/13/2009 |
| 09/16/2009 | 219 | conedi - Con Edison | 615.32 | 10/01/2009 |
| 09/17/2009 | 220 | nycman - NYC Management LLC | 5,914.68 | 10/01/2009 |
| 09/23/2009 | 225 | rschwa - R.Schwartz | 150.00 | 10/09/2009 |
| 09/30/2009 | 226 | artlop - Arturo Guerrero-Lopez | 120.00 | 10/07/2009 |
| 09/30/2009 | 227 | artlop - Arturo Guerrero-Lopez | 900.00 | 10/07/2009 |
| 10/01/2009 | 228 | subpes - Suburban Pest Control of N.Y.Inc. | 54.44 | 10/13/2009 |
| 10/01/2009 | 229 | conedi - Con Edison | 635.44 | 10/13/2009 |
| 10/01/2009 | 230 | subpes - Suburban Pest Control of N.Y.Inc. | 566.15 | 10/13/2009 |
| 10/01/2009 | 231 | esds - ES and DS | 70.77 | 10/13/2009 |
| 10/01/2009 | 232 | jusren - Just Renovations & GC.LLC | 1,500.00 | 10/09/2009 |
| 10/01/2009 | 233 | jusren - Just Renovations & GC.LLC | 450.00 | 10/09/2009 |
| 10/01/2009 | 234 | jusren - Just Renovations & GC.LLC | 725.00 | 10/09/2009 |
| 10/01/2009 | 235 | jusren - Just Renovations & GC.LLC | 500.00 | 10/09/2009 |
| 10/01/2009 | 236 | jusren - Just Renovations & GC.LLC | 775.00 | 10/09/2009 |
| 10/01/2009 | 237 | jusren - Just Renovations & GC.LLC | 725.00 | 10/09/2009 |
| 10/01/2009 | 238 | carval - Carlos Valerio | 935.00 | 10/13/2009 |
| 10/09/2009 | 240 | esds - ES and DS | 517.16 | 10/21/2009 |
| 10/09/2009 | 241 | bigmik - Big Mike's Refrig.& Stove Repair, Inc. | 124.12 | 10/23/2009 |
| 10/09/2009 | 242 | subpes - Suburban Pest Control of N.Y.Inc. | 391.95 | 10/22/2009 |

819225723

| Date | Tran # | Payee | Amount | Date Cleared |
|---|---|---|---|---|
| 10/14/2009 | 243 | artlop - Arturo Guerrero-Lopez | 1,350.00 | 10/19/2009 |
| 10/14/2009 | 244 | bayrid - BayRidge Fuel Corp. | 3,412.91 | 10/26/2009 |
| 10/14/2009 | 245 | bayrid - BayRidge Fuel Corp. | 1,961.97 | 10/26/2009 |
| 10/15/2009 | 246 | kinene - Kinetic Energy Mgmt & Consultants Corp | 1,112.99 | 10/22/2009 |
| 10/15/2009 | 247 | nycman - NYC Management LLC | 4,964.76 | 10/20/2009 |
| Total | | | 33,001.33 | |

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 10/01/2009 | 135 | | 1,652.51 | 10/01/2009 |
| 10/02/2009 | 136 | | 632.52 | 10/31/2009 |
| 10/02/2009 | 137 | | 9,200.00 | 10/02/2009 |
| 10/06/2009 | 138 | | 1,360.00 | 10/31/2009 |
| 10/06/2009 | 139 | | 1,329.65 | 10/31/2009 |
| 10/06/2009 | 140 | | 7,654.54 | 10/06/2009 |
| 10/08/2009 | 141 | | 2,532.61 | 10/31/2009 |
| 10/08/2009 | 142 | | 8,850.00 | 10/13/2009 |
| 10/13/2009 | 143 | | 312.56 | 10/13/2009 |
| 10/13/2009 | 144 | | 1,042.68 | 10/13/2009 |
| 10/13/2009 | 145 | | 7,162.13 | 10/13/2009 |
| 10/15/2009 | 148 | | 21,632.00 | 10/15/2009 |
| 10/15/2009 | 149 | | 4,908.78 | 10/15/2009 |
| 10/17/2009 | 150 | | 667.36 | 10/31/2009 |
| 10/20/2009 | 151 | | 496.65 | 10/21/2009 |
| 10/22/2009 | 152 | | 3,139.57 | 10/31/2009 |
| 10/24/2009 | 153 | | 1,000.00 | 10/26/2009 |
| 10/24/2009 | 154 | | 312.56 | 10/31/2009 |
| 10/29/2009 | 155 | | 1,730.21 | 10/31/2009 |
| 10/30/2009 | 179 | | 4,780.00 | 10/31/2009 |
| 10/31/2009 | 173 | | 0.14 | 10/31/2009 |
| Total | | | 80,396.47 | |


JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 01, 2009 through October 30, 2009

Primary Account: **000000819225723**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



|..lll..ll....ll.ll.l.l.l..l.ll....ll.l.l.l....l.ll
00041890 DRI 802 142 30609 - YNNNN P 1 000000000 69 0000
GREGORY SOUMAS AS RECEIVER OF INTERVEST
NATIONAL BANK V ICON REALTY CORP
C/O NEW YORK CITY MANAGEMENT
381 PARK AVE S STE 1515
NEW YORK NY 10016-8806

## Great news!

Now you can bank wherever you see the Chase sign at more than 15,000 Chase ATMs and over 5,100 branches nationwide. Many branches are open longer hours on Fridays and Saturdays – when you need them most. We're excited to bring you the convenience of full banking access from coast to coast and the most branches and ATM locations in the Tri-State area.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---:|---:|
| Chase BusinessClassic | 000000819225723 | $283,765.05 | $331,160.05 |
| Chase Business Select High Yield Savings | 000002922772583 | 3,600.89 | 3,601.03 |
| **Total** | | **$287,365.94** | **$334,761.08** |
| | | | |
| **TOTAL ASSETS** | | **$287,365.94** | **$334,761.08** |

**All Summary Balances** shown are as of October 30, 2009 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.





GREGORY SOUMAS AS RECEIVER OF INTERVEST
NATIONAL BANK V ICON REALTY CORP

Account Number: 000000819225723



## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $283,765.05 |
| Deposits and Additions | 20 | 80,396.33 |
| Checks Paid | 27 | - 33,001.33 |
| **Ending Balance** | 47 | **$331,160.05** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Deposit | 135 | $1,652.51 |
| 10/02 | Deposit | 137 | 9,200.00 |
| 10/02 | Deposit | 1111111111 | 632.52 |
| 10/06 | Deposit | 140 | 7,654.54 |
| 10/06 | Deposit | 1111111111 | 1,360.00 |
| 10/06 | Deposit | 1111111111 | 1,329.65 |
| 10/08 | Deposit | 1111111111 | 2,532.61 |
| 10/13 | Deposit | 142 | 8,850.00 |
| 10/13 | Deposit | 145 | 7,162.13 |
| 10/13 | Deposit | 144 | 1,042.68 |
| 10/13 | Deposit | 143 | 312.56 |
| 10/15 | Deposit | 148 | 21,632.00 |
| 10/15 | Deposit | 149 | 4,908.78 |
| 10/19 | Deposit | 1111111111 | 667.36 |
| 10/21 | Deposit | 151 | 496.65 |
| 10/22 | Deposit | 1111111111 | 3,139.57 |
| 10/26 | Deposit | 153 | 1,000.00 |
| 10/26 | Deposit | 1111111111 | 312.56 |
| 10/29 | Deposit | 1111111111 | 1,730.21 |
| 10/30 | Deposit | | 4,780.00 |
| **Total Deposits and Additions** | | | **$80,396.33** |

# CHASE 🔵



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 27 |
| Deposits / Credits | 20 |
| Deposited Items | 65 |
| **Transaction Total** | **112** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

GREGORY SOUMAS AS RECEIVER OF INTERVEST　　　　　Account Number: 000002922772583
NATIONAL BANK V ICON REALTY CORP

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $3,600.89 |
| Deposits and Additions | 1 | 0.14 |
| **Ending Balance** | 1 | **$3,601.03** |
| Annual Percentage Yield Earned This Period |  | 0.05% |
| Interest Earned This Period |  | $0.14 |
| Interest Paid Year-to-Date |  | $1.03 |

The monthly service fee for this account was waived as an added feature of Chase BusinessClassic account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $3,600.89 |
| 10/30 | Interest Payment | 0.14 | 3,601.03 |
|  | **Ending Balance** |  | **$3,601.03** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase BusinessClassic account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.


# CHASE

 (continued)

ACCOUNT # 000000819225723

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.

---

**Check 230** — Gregory Soumas, as Receiver for Intervest NB v.Icon RC
c/o NYC Management, 381 Park Avenue South, 15th fl, NY, NY 10016
JP Morgan Chase Bank NA, NY, NY 10017
**** FIVE HUNDRED SIXTY SIX AND 15/100 DOLLARS
10/01/2009 — $566.15
TO THE ORDER OF: Suburban Pest Control of N.Y. Inc., P.O. Box 75, Yonkers, NY 10705
006890182132 OCT 13 #0000000230 $566.15

**Check 231** — Gregory Soumas, as Receiver for Intervest NB v.Icon RC
**** SEVENTY AND 77/100 DOLLARS
10/01/2009 — $70.77
TO THE ORDER OF: ES and DS Electric Sewer & Drain Service, 2281 Westchester Avenue, Bronx, NY 10462
008290759720 OCT 13 #0000000231 $70.77

**Check 232** — **** ONE THOUSAND FIVE HUNDRED AND 00/100 DOLLARS
10/01/2009 — $1,500.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413954 OCT 09 #0000000232 $1,500.00

**Check 233** — **** FOUR HUNDRED FIFTY AND 00/100 DOLLARS
10/01/2009 — $450.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413953 OCT 09 #0000000233 $450.00

**Check 234** — **** SEVEN HUNDRED TWENTY FIVE AND 00/100 DOLLARS
10/01/2009 — $725.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413951 OCT 09 #0000000234 $725.00

**Check 235** — **** FIVE HUNDRED AND 00/100 DOLLARS
10/01/2009 — $500.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413956 OCT 09 #0000000235 $500.00

**Check 236** — **** SEVEN HUNDRED SEVENTY FIVE AND 00/100 DOLLARS
10/01/2009 — $775.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413950 OCT 09 #0000000236 $775.00

**Check 237** — **** SEVEN HUNDRED TWENTY FIVE AND 00/100 DOLLARS
10/01/2009 — $725.00
Just Renovations & GC.LLC, 769 Morris Park Ave, Bronx, NY 10453
001390413952 OCT 09 #0000000237 $725.00

**Check 238** — 17.02
**** NINE HUNDRED THIRTY FIVE AND 00/100 DOLLARS
10/01/2009 — $935.00
Carlos Valerio, 1663 Eastburn Avenue, Apt#1E, Bronx, NY 10457
007390564608 OCT 13 #0000000238 $935.00

**Check 240** — **** FIVE HUNDRED SEVENTEEN AND 16/100 DOLLARS
10/09/2009 — $517.16
ES and DS Electric Sewer & Drain Service, 2281 Westchester Avenue, Bronx, NY 10462
005590138285 OCT 21 #0000000240 $517.16

## Receipt Register
### Property=Selected Properties
### mm/yy=10/2009 - 10/2009

| Tran # | Batch # | Deposit# | Property | Unit | Tenant | Name | Status | Date | Month | Account | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-217957 | 10496 | | g170nag | 31 | t0000817 | Lucas, Anabel | Current | 10/1/2009 | 10/2009 | 450000 | 129.24 | :Prog Gen prepayment transfer |
| R-217957 | 10496 | | g170nag | 31 | t0000817 | Lucas, Anabel | Current | 10/1/2009 | 10/2009 | 481000 | (129.24) | :Prog Gen prepayment transfer |
| R-217958 | 10496 | | g172nag | 42 | t0000805 | Feliz, Isaura | Current | 10/1/2009 | 10/2009 | 450000 | 141.50 | :Prog Gen prepayment transfer |
| R-217958 | 10496 | | g172nag | 42 | t0000805 | Feliz, Isaura | Current | 10/1/2009 | 10/2009 | 481000 | (141.50) | :Prog Gen prepayment transfer |
| R-217959 | 10496 | | g174nag | 25 | t0000835 | Vazquez, Altagarcia | Current | 10/1/2009 | 10/2009 | 450000 | 0.51 | :Prog Gen prepayment transfer |
| R-217959 | 10496 | | g174nag | 25 | t0000835 | Vazquez, Altagarcia | Current | 10/1/2009 | 10/2009 | 481000 | (0.51) | :Prog Gen prepayment transfer |
| R-217960 | 10496 | | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/1/2009 | 10/2009 | 450000 | 167.36 | :Prog Gen prepayment transfer |
| R-217960 | 10496 | | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/1/2009 | 10/2009 | 481000 | (167.36) | :Prog Gen prepayment transfer |
| R-217961 | 10496 | | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/1/2009 | 10/2009 | 450000 | 500.00 | :Prog Gen prepayment transfer |
| R-217961 | 10496 | | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/1/2009 | 10/2009 | 481000 | (500.00) | :Prog Gen prepayment transfer |
| R-217962 | 10496 | | g101-113 | 105A | t0000788 | Rapid Multi Service, Inc./Ricardo | Current | 10/1/2009 | 10/2009 | 450000 | 5,500.00 | :Prog Gen prepayment transfer |
| R-217962 | 10496 | | g101-113 | 105A | t0000788 | Rapid Multi Service, Inc./Ricardo | Current | 10/1/2009 | 10/2009 | 481000 | (5,500.00) | :Prog Gen prepayment transfer |
| R-218485 | 10580 | 135 | g172nag | 54 | t0000811 | Mejia, Alexandra | Current | 10/1/2009 | 10/2009 | 450000 | 1,000.00 | |
| R-218485 | 10580 | 135 | g172nag | 54 | t0000811 | Mejia, Alexandra | Current | 10/1/2009 | 10/2009 | 450500 | (250.00) | |
| R-218485 | 10580 | 135 | g172nag | 54 | t0000811 | Mejia, Alexandra | Current | 10/1/2009 | 10/2009 | 450500 | (250.00) | |
| R-218486 | 10580 | 135 | g172nag | 54 | t0000811 | Mejia, Alexandra | Current | 10/1/2009 | 10/2009 | 450000 | 250.00 | |
| R-218486 | 10580 | 135 | g172nag | 54 | t0000811 | Mejia, Alexandra | Current | 10/1/2009 | 10/2009 | 450000 | 250.00 | |
| R-218487 | 10580 | 135 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/1/2009 | 10/2009 | 450000 | 444.61 | |
| R-218487 | 10580 | 135 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/1/2009 | 10/2009 | 450000 | 55.39 | |
| R-218488 | 10580 | 135 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/1/2009 | 10/2009 | 450000 | 152.51 | |
| R-218617 | 10610 | 136 | g174nag | 52 | t0000843 | Reyes, Hilda | Current | 10/2/2009 | 10/2009 | 450000 | 36.37 | |
| R-218617 | 10610 | 136 | g174nag | 52 | t0000843 | Reyes, Hilda | Current | 10/2/2009 | 10/2009 | 450000 | 536.37 | |
| R-218617 | 10610 | 136 | g174nag | 52 | t0000843 | Reyes, Hilda | Current | 10/2/2009 | 10/2009 | 450600 | (36.37) | |
| R-218617 | 10610 | 136 | g174nag | 52 | t0000843 | Reyes, Hilda | Current | 10/2/2009 | 10/2009 | 450600 | (36.37) | |
| R-218620 | 10610 | 136 | g174nag | 52 | t0000843 | Reyes, Hilda | Current | 10/2/2009 | 10/2009 | 450000 | 132.52 | |
| R-218702 | 10617 | 137 | g101-113 | 109B | t0000793 | Correa Rafael, | Current | 10/2/2009 | 10/2009 | 450000 | 5,200.00 | |
| R-218702 | 10617 | 137 | g101-113 | 109B | t0000793 | Correa Rafael, | Current | 10/2/2009 | 10/2009 | 450000 | 300.00 | |
| R-218703 | 10617 | 137 | g101-113 | 105B | t0000789 | Expo Shoes, Ltd., | Current | 10/2/2009 | 10/2009 | 450000 | 3,700.00 | |
| R-218920 | 10660 | 138 | g172nag | 22 | t0000797 | Garcia, Luis | Current | 10/6/2009 | 10/2009 | 450000 | 660.00 | |
| R-218920 | 10660 | 138 | g172nag | 22 | t0000797 | Garcia, Luis | Current | 10/6/2009 | 10/2009 | 450000 | 700.00 | |
| R-218937 | 10665 | 139 | g170nag | 31 | t0000817 | Lucas, Anabel | Current | 10/6/2009 | 10/2009 | 450000 | 389.65 | |
| R-218938 | 10665 | 139 | g174nag | 45 | t0000852 | Taveras, Estella | Current | 10/6/2009 | 10/2009 | 450000 | 225.00 | |
| R-218939 | 10665 | 139 | g172nag | 51 | t0000808 | Fernandez, Eduardo | Current | 10/6/2009 | 10/2009 | 450000 | 647.00 | |
| R-218939 | 10665 | 139 | g172nag | 51 | t0000808 | Fernandez, Eduardo | Current | 10/6/2009 | 10/2009 | 450000 | 68.00 | |
| R-218997 | 10668 | 140 | g174nag | 1 | t0000831 | Esther Sanchez, Victor Chino | Current | 10/6/2009 | 10/2009 | 450000 | 1,030.00 | |
| R-218998 | 10668 | 140 | g172nag | 22 | t0000797 | Garcia, Luis | Current | 10/6/2009 | 10/2009 | 450000 | 140.00 | |
| R-218999 | 10668 | 140 | g172nag | 24 | t0000799 | Cordova, Alfredo | Current | 10/6/2009 | 10/2009 | 450000 | 500.00 | |
| R-219000 | 10668 | 140 | g172nag | 24 | t0000799 | Cordova, Alfredo | Current | 10/6/2009 | 10/2009 | 450000 | 436.70 | |
| R-219001 | 10668 | 140 | g170nag | 35 | t0000821 | Rodriguez, Elsa | Current | 10/6/2009 | 10/2009 | 450000 | 117.00 | |
| R-219001 | 10668 | 140 | g170nag | 35 | t0000821 | Rodriguez, Elsa | Current | 10/6/2009 | 10/2009 | 450000 | 456.00 | |
| R-219002 | 10668 | 140 | g174nag | 32 | t0000837 | Isidoro, Teodomiro | Current | 10/6/2009 | 10/2009 | 450000 | 192.00 | |
| R-219003 | 10668 | 140 | g174nag | 32 | t0000837 | Isidoro, Teodomiro | Current | 10/6/2009 | 10/2009 | 450000 | 750.00 | |
| R-219004 | 10668 | 140 | g174nag | 32 | t0000837 | Isidoro, Teodomiro | Current | 10/6/2009 | 10/2009 | 450000 | 467.00 | |
| R-219004 | 10668 | 140 | g174nag | 32 | t0000837 | Isidoro, Teodomiro | Current | 10/6/2009 | 10/2009 | 450000 | 283.00 | |
| R-219005 | 10668 | 140 | g174nag | 25 | t0000835 | Vazquez, Altagarcia | Current | 10/6/2009 | 10/2009 | 450000 | 747.92 | |
| R-219006 | 10668 | 140 | g170nag | 51 | t0000847 | Constanza, Frank | Current | 10/6/2009 | 10/2009 | 450000 | 676.89 | |
| R-219007 | 10668 | 140 | g174nag | 43 | t0000850 | Marengo, Guillermo | Current | 10/6/2009 | 10/2009 | 450000 | 163.25 | |
| R-219007 | 10668 | 140 | g174nag | 43 | t0000850 | Marengo, Guillermo | Current | 10/6/2009 | 10/2009 | 450000 | 294.78 | |
| R-219008 | 10668 | 140 | g170nag | 52 | t0000827 | Locano, Manuel | Current | 10/6/2009 | 10/2009 | 450000 | 650.00 | |
| R-219009 | 10668 | 140 | g170nag | 52 | t0000827 | Locano, Manuel | Current | 10/6/2009 | 10/2009 | 450000 | 750.00 | |
| R-219393 | 10700 | 141 | g170nag | 25 | t0000816 | Guzman, Silvia | Current | 10/8/2009 | 10/2009 | 450000 | 319.15 | |
| R-219393 | 10700 | 141 | g170nag | 25 | t0000816 | Guzman, Silvia | Current | 10/8/2009 | 10/2009 | 450000 | 51.53 | |
| R-219395 | 10700 | 141 | g172nag | 51 | t0000808 | Fernandez, Eduardo | Current | 10/8/2009 | 10/2009 | 450000 | 285.00 | |
| R-219396 | 10700 | 141 | g174nag | 24 | t0000848 | Pantaleon, Pascual | Current | 10/8/2009 | 10/2009 | 450000 | 2.17 | |
| R-219396 | 10700 | 141 | g174nag | 24 | t0000848 | Pantaleon, Pascual | Current | 10/8/2009 | 10/2009 | 450000 | 497.83 | |
| R-219398 | 10700 | 141 | g174nag | 24 | t0000848 | Pantaleon, Pascual | Current | 10/8/2009 | 10/2009 | 450000 | 448.00 | |
| R-219399 | 10700 | 141 | g174nag | 35 | t0000840 | Hernandez, Oscar | Current | 10/8/2009 | 10/2009 | 450000 | 428.93 | |
| R-219400 | 10700 | 141 | g174nag | 35 | t0000840 | Hernandez, Oscar | Current | 10/8/2009 | 10/2009 | 450000 | 500.00 | |
| R-219742 | 10728 | 142 | g101-113 | 107A | t0000790 | Han Soo Kim, | Current | 10/8/2009 | 10/2009 | 450000 | 2,850.00 | |
| R-219754 | 10728 | 142 | g101-113 | 105A | t0000788 | Rapid Multi Service, Inc./Ricardo | Current | 10/8/2009 | 10/2009 | 450000 | 500.00 | |
| R-219754 | 10728 | 142 | g101-113 | 105A | t0000788 | Rapid Multi Service, Inc./Ricardo | Current | 10/8/2009 | 10/2009 | 481000 | 5,500.00 | |
| R-219974 | 10766 | 144 | g174nag | 54 | t0000845 | Martinez, Pedro | Current | 10/13/2009 | 10/2009 | 450000 | 667.68 | |
| R-219976 | 10767 | 143 | g170nag | 24 | t0000815 | Brea, Elsa | Current | 10/13/2009 | 10/2009 | 450000 | 107.88 | |
| R-219976 | 10767 | 143 | g170nag | 24 | t0000815 | Brea, Elsa | Current | 10/13/2009 | 10/2009 | 450000 | 204.68 | |
| R-220023 | 10766 | 144 | g174nag | 31 | t0000836 | Marte, Jennisel | Current | 10/13/2009 | 10/2009 | 450000 | 375.00 | |
| R-220060 | 10772 | 145 | g172nag | 43 | t0000806 | Moran, Gloria | Current | 10/13/2009 | 10/2009 | 450000 | 667.31 | |
| R-220063 | 10772 | 145 | g174nag | 42 | t0000849 | Gregorio, Angel | Current | 10/13/2009 | 10/2009 | 450000 | 1,249.35 | |
| R-220065 | 10772 | 145 | g172nag | 31 | t0000800 | Yeung, Wan | Current | 10/13/2009 | 10/2009 | 450000 | 243.26 | |
| R-220065 | 10772 | 145 | g172nag | 31 | t0000800 | Yeung, Wan | Current | 10/13/2009 | 10/2009 | 450000 | 328.88 | |
| R-220068 | 10772 | 145 | g170nag | 42 | t0000823 | Lara, Lazaro | Current | 10/13/2009 | 10/2009 | 450000 | 8.42 | |
| R-220068 | 10772 | 145 | g170nag | 42 | t0000823 | Lara, Lazaro | Current | 10/13/2009 | 10/2009 | 450000 | 741.58 | |
| R-220073 | 10772 | 145 | g170nag | 42 | t0000823 | Lara, Lazaro | Current | 10/13/2009 | 10/2009 | 450000 | 750.00 | |
| R-220075 | 10772 | 145 | g170nag | 42 | t0000823 | Lara, Lazaro | Current | 10/13/2009 | 10/2009 | 450000 | 327.00 | |
| R-220078 | 10772 | 145 | g172nag | 21 | t0000796 | Paulina, Rosa | Current | 10/13/2009 | 10/2009 | 450000 | 616.40 | |
| R-220078 | 10772 | 145 | g172nag | 21 | t0000796 | Paulina, Rosa | Current | 10/13/2009 | 10/2009 | 450400 | (48.29) | |
| R-220079 | 10772 | 145 | g174nag | 41 | t0000841 | Hidalgo, Juan | Current | 10/13/2009 | 10/2009 | 450000 | 278.61 | |
| R-220081 | 10772 | 145 | g174nag | 41 | t0000841 | Hidalgo, Juan | Current | 10/13/2009 | 10/2009 | 450000 | 749.90 | |
| R-220081 | 10772 | 145 | g174nag | 41 | t0000841 | Hidalgo, Juan | Current | 10/13/2009 | 10/2009 | 450000 | 0.10 | |
| R-220083 | 10772 | 145 | g174nag | 44 | t0000851 | Reyes, Yoselyn | Current | 10/13/2009 | 10/2009 | 450000 | 4.30 | |
| R-220083 | 10772 | 145 | g174nag | 44 | t0000851 | Reyes, Yoselyn | Current | 10/13/2009 | 10/2009 | 450000 | 745.70 | |
| R-220085 | 10772 | 145 | g174nag | 44 | t0000851 | Reyes, Yoselyn | Current | 10/13/2009 | 10/2009 | 450000 | 135.00 | |
| R-220088 | 10772 | 145 | g170nag | 53 | t0000828 | Rosado, Ana | Current | 10/13/2009 | 10/2009 | 450000 | 364.61 | |
| R-220328 | 10806 | 148 | g101-113 | 101B | t0000787 | Restaurant 101, Inc. / Cirilo Moro | Current | 10/15/2009 | 10/2009 | 450000 | 13,520.00 | |
| R-220329 | 10806 | 148 | g101-113 | 101A | t0000786 | Moronta Food Corp. / Fernando M | Current | 10/15/2009 | 10/2009 | 450000 | 8,112.00 | |
| R-220355 | 10807 | 149 | g170nag | 44 | t0000825 | Luis Guailpa, Carmen Palaguachi | Current | 10/15/2009 | 10/2009 | 450000 | 935.47 | |
| R-220358 | 10807 | 149 | g174nag | 53 | t0000844 | Patricio, Hugo | Current | 10/15/2009 | 10/2009 | 450000 | 750.00 | |
| R-220361 | 10807 | 149 | g174nag | 53 | t0000844 | Patricio, Hugo | Current | 10/15/2009 | 10/2009 | 450000 | 500.00 | |
| R-220364 | 10807 | 149 | g170nag | 54 | t0000829 | Taveras, Australia | Current | 10/15/2009 | 10/2009 | 450000 | 98.34 | |
| R-220364 | 10807 | 149 | g170nag | 54 | t0000829 | Taveras, Australia | Current | 10/15/2009 | 10/2009 | 450000 | 436.44 | |
| R-220368 | 10807 | 149 | g174nag | 21 | t0000832 | Hernandez, Francisco | Current | 10/15/2009 | 10/2009 | 450000 | 750.00 | |
| R-220370 | 10807 | 149 | g174nag | 21 | t0000832 | Hernandez, Francisco | Current | 10/15/2009 | 10/2009 | 450000 | 150.00 | |
| R-220371 | 10807 | 149 | g170nag | 55 | t0000830 | Lara, Daniel | Current | 10/15/2009 | 10/2009 | 450000 | 173.94 | |
| R-220371 | 10807 | 149 | g170nag | 55 | t0000830 | Lara, Daniel | Current | 10/15/2009 | 10/2009 | 450000 | 576.06 | |
| R-220372 | 10807 | 149 | g170nag | 55 | t0000830 | Lara, Daniel | Current | 10/15/2009 | 10/2009 | 450000 | 538.53 | |
| R-220489 | 10833 | 150 | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/17/2009 | 10/2009 | 481000 | 167.36 | |

# Receipt Register
## Property=Selected Properties
## mm/yy=10/2009 - 10/2009

| Tran # | Batch # | Deposit# | Property | Unit | Tenant | Name | Status | Date | Month | Account | Amount | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-220490 | 10833 | 150 | g174nag | 34 | t0000839 | Tejada, Juana | Current | 10/17/2009 | 10/2009 | 481000 | 500.00 | |
| R-220588 | 10864 | 151 | g170nag | 43 | t0000824 | Rafael, Urea | Current | 10/20/2009 | 10/2009 | 450000 | 496.65 | |
| R-220858 | 10902 | 152 | g170nag | 31 | t0000817 | Lucas, Anabel | Current | 10/22/2009 | 10/2009 | 450000 | 199.37 | |
| R-220858 | 10902 | 152 | g170nag | 31 | t0000817 | Lucas, Anabel | Current | 10/22/2009 | 10/2009 | 481000 | 190.28 | |
| R-220859 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 624.56 | |
| R-220859 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 217.08 | |
| R-220860 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 624.56 | |
| R-220860 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 217.08 | |
| R-220861 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 624.56 | |
| R-220861 | 10902 | 152 | g170nag | 22 | t0000813 | Tavarez, Violetta | Current | 10/22/2009 | 10/2009 | 450000 | 217.08 | |
| R-220864 | 10902 | 152 | g174nag | 45 | t0000852 | Taveras, Estella | Current | 10/22/2009 | 10/2009 | 450000 | 63.40 | |
| R-220864 | 10902 | 152 | g174nag | 45 | t0000852 | Taveras, Estella | Current | 10/22/2009 | 10/2009 | 450000 | 161.60 | |
| R-221261 | 10933 | 154 | g170nag | 24 | t0000815 | Brea, Elsa | Current | 10/24/2009 | 10/2009 | 450000 | 312.56 | |
| R-221272 | 10934 | 153 | g172nag | 23 | t0000798 | Morales, Fausto | Current | 10/24/2009 | 10/2009 | 450000 | 1,000.00 | |
| R-221551 | 10976 | 155 | g172nag | 42 | t0000805 | Feliz, Isaura | Current | 10/29/2009 | 10/2009 | 450000 | 549.08 | |
| R-221552 | 10976 | 155 | g174nag | 55 | t0000846 | Molina, Maria | Current | 10/29/2009 | 10/2009 | 450000 | 525.77 | |
| R-221552 | 10976 | 155 | g174nag | 55 | t0000846 | Molina, Maria | Current | 10/29/2009 | 10/2009 | 450000 | 2.45 | |
| R-221553 | 10976 | 155 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/29/2009 | 10/2009 | 450000 | 152.91 | |
| R-221554 | 10976 | 155 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/29/2009 | 10/2009 | 450000 | 358.65 | |
| R-221554 | 10976 | 155 | g172nag | 52 | t0000809 | Rodriguez, Antonio | Current | 10/29/2009 | 10/2009 | 450000 | 141.35 | |
| R-221605 | 10987 | 156 | g174nag | 31 | t0000836 | Marte, Jennisel | Current | 10/30/2009 | 10/2009 | 450000 | 299.00 | |
| R-221605 | 10987 | 156 | g174nag | 31 | t0000836 | Marte, Jennisel | Current | 10/30/2009 | 10/2009 | 450000 | 76.00 | |
| R-221608 | 10987 | 156 | g172nag | 41 | t0000804 | Rodriguez, Rose | Current | 10/30/2009 | 10/2009 | 450000 | 176.17 | |
| R-221608 | 10987 | 156 | g172nag | 41 | t0000804 | Rodriguez, Rose | Current | 10/30/2009 | 10/2009 | 450000 | 323.83 | |
| R-221609 | 10987 | 156 | g172nag | 41 | t0000804 | Rodriguez, Rose | Current | 10/30/2009 | 10/2009 | 450000 | 430.56 | |
| R-221609 | 10987 | 156 | g172nag | 41 | t0000804 | Rodriguez, Rose | Current | 10/30/2009 | 10/2009 | 450000 | 69.44 | |
| R-223416 | 11231 | 173 | g101-113 | | | Chase Bank | | 10/31/2009 | 10/2009 | 572000 | 0.14 | Interest October 2009 |
| R-223865 | 11289 | 179 | g101-113 | 107B | t0000791 | Larry Villalobos, | Current | 10/30/2009 | 10/2009 | 450000 | 100.90 | |
| R-223865 | 11289 | 179 | g101-113 | 107B | t0000791 | Larry Villalobos, | Current | 10/30/2009 | 10/2009 | 450000 | 4,679.10 | |

**Grand Total**     81,771.47

# Expense Distribution (Paid Only)
## Property=Selected Properties
## mm/yy=10/2009 - 10/2009

| Account Code - Name<br>Vendor Code - Name | Control | Property | Invoice # | Invoice Date | Period | Amount | Check # | Check Date | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **174100 - CapX-Apt. Renovations** | | | | | | | | | |
| jusren - Just Renovations & GC.LLC | P-177417 | g174nag | 7243 | 10/21/2009 | 10/2009 | 650.00 | 252 | 10/21/2009 | Apt#35.Replace tiles in bathroom,plaste |
| jusren - Just Renovations & GC.LLC | P-177418 | g174nag | 7244 | 10/21/2009 | 10/2009 | 600.00 | 252 | 10/21/2009 | #55.Replace tiles in bathroom,plaster & |
| jusren - Just Renovations & GC.LLC | P-177913 | g174nag | 2397 | 10/28/2009 | 10/2009 | 1,650.00 | 258 | 10/28/2009 | Roof Repair-170 Nag-Apt#51,52,54,55 |
| **Total 174100 - CapX-Apt. Renovations** | | | | | | 2,900.00 | | | |
| **613000 - Electricity** | | | | | | | | | |
| conedi - Con Edison | P-175914 | g170nag | 100109-170N | 10/1/2009 | 10/2009 | 525.60 | 229 | 10/1/2009 | HLS.A/c#48-2337-0609-0003-5  082 |
| conedi - Con Edison | P-175914 | g170nag | 100109-170N | 10/1/2009 | 10/2009 | 9.23 | 229 | 10/1/2009 | HLS.A/c#48-2337-0609-0003-5  082 |
| **Total 613000 - Electricity** | | | | | | 534.83 | | | |
| **613200 - Gas - (Heating)** | | | | | | | | | |
| conedi - Con Edison | P-175914 | g170nag | 100109-170N | 10/1/2009 | 10/2009 | 100.61 | 229 | 10/1/2009 | HLS.A/c#48-2337-0609-0003-5  082 |
| **Total 613200 - Gas - (Heating)** | | | | | | 100.61 | | | |
| **614000 - Fuel & Steam** | | | | | | | | | |
| bayrid - BayRidge Fuel Corp. | P-171357 | g170nag | 107680 | 7/29/2009 | 07/2009 | 3,412.91 | 244 | 10/14/2009 | Delivery dt.07/11/09, Gallons 4 oil. |
| bayrid - BayRidge Fuel Corp. | P-174047 | g170nag | 107390 | 9/3/2009 | 09/2009 | 1,961.97 | 245 | 10/14/2009 | Delivery Dt.: 08/03/09, Gallons 4 Oil. |
| **Total 614000 - Fuel & Steam** | | | | | | 5,374.88 | | | |
| **618500 - General Supplies** | | | | | | | | | |
| advwho - Advantage Wholesale Sup | P-177334 | g174nag | 189315 | 10/21/2009 | 10/2009 | 515.52 | 254 | 10/22/2009 | Apt.BLDG, Bounty paper towel, cherryfr |
| **Total 618500 - General Supplies** | | | | | | 515.52 | | | |
| **621000 - HVAC Repairs** | | | | | | | | | |
| kinene - Kinetic Energy Mgmt & Con | P-176901 | g174nag | 1944 | 10/15/2009 | 10/2009 | 1,112.99 | 246 | 10/15/2009 | #Clean,paint,call cleaning Co. to vacuur |
| **Total 621000 - HVAC Repairs** | | | | | | 1,112.99 | | | |
| **621500 - Plumbing Repairs** | | | | | | | | | |
| msamba - M.Samba Plumbing & Rep | P-173061 | g170nag | 6499 | 8/21/2009 | 08/2009 | 160.00 | 257 | 10/27/2009 | Apt.23, Unclogged tub waste line. |
| msamba - M.Samba Plumbing & Rep | P-173061 | g170nag | 6499 | 8/21/2009 | 08/2009 | (160.00) | 257 | 10/28/2009 | Apt.23, Unclogged tub waste line. |
| msamba - M.Samba Plumbing & Rep | P-173061 | g170nag | 6499 | 8/21/2009 | 08/2009 | 160.00 | 259 | 10/28/2009 | Apt.23, Unclogged tub waste line. |
| msamba - M.Samba Plumbing & Rep | P-173062 | g170nag | 6517 | 8/21/2009 | 08/2009 | (263.00) | 257 | 10/28/2009 | Apt.54, Replaced broken kitchen faucet |
| msamba - M.Samba Plumbing & Rep | P-173062 | g170nag | 6517 | 8/21/2009 | 08/2009 | 263.00 | 259 | 10/28/2009 | Apt.54, Replaced broken kitchen faucet |
| msamba - M.Samba Plumbing & Rep | P-173062 | g170nag | 6517 | 8/21/2009 | 08/2009 | 263.00 | 257 | 10/27/2009 | Apt.54, Replaced broken kitchen faucet |
| msamba - M.Samba Plumbing & Rep | P-173063 | g174nag | 6518 | 8/21/2009 | 08/2009 | 399.00 | 256 | 10/27/2009 | Apt.32, Removed toilet opened floor, re |
| msamba - M.Samba Plumbing & Rep | P-173064 | g172nag | 6519 | 8/21/2009 | 08/2009 | 250.00 | 256 | 10/27/2009 | Apt.21, repaired hot cold water toilet lin |
| msamba - M.Samba Plumbing & Rep | P-173065 | g172nag | 6520 | 8/21/2009 | 08/2009 | 370.00 | 256 | 10/27/2009 | Apt.21, Removed bathroom toilet broke |
| msamba - M.Samba Plumbing & Rep | P-173066 | g170nag | 6521 | 8/21/2009 | 08/2009 | 600.00 | 257 | 10/27/2009 | Repaired broken brass pipe leak by rep |
| msamba - M.Samba Plumbing & Rep | P-173066 | g170nag | 6521 | 8/21/2009 | 08/2009 | (600.00) | 257 | 10/28/2009 | Repaired broken brass pipe leak by rep |
| msamba - M.Samba Plumbing & Rep | P-173066 | g170nag | 6521 | 8/21/2009 | 08/2009 | 600.00 | 259 | 10/28/2009 | Repaired broken brass pipe leak by rep |
| msamba - M.Samba Plumbing & Rep | P-173067 | g170nag | 6504 | 8/21/2009 | 08/2009 | (360.00) | 257 | 10/28/2009 | Repaired pipe leak by replacing valves a |
| msamba - M.Samba Plumbing & Rep | P-173067 | g170nag | 6504 | 8/21/2009 | 08/2009 | 360.00 | 259 | 10/28/2009 | Repaired pipe leak by replacing valves a |
| msamba - M.Samba Plumbing & Rep | P-173067 | g170nag | 6504 | 8/21/2009 | 08/2009 | 360.00 | 257 | 10/27/2009 | Repaired pipe leak by replacing valves a |
| msamba - M.Samba Plumbing & Rep | P-173068 | g172nag | 6505 | 8/21/2009 | 08/2009 | 260.00 | 256 | 10/27/2009 | Apt.34, Repaired kitchen sink draining li |
| msamba - M.Samba Plumbing & Rep | P-173069 | g174nag | 6500 | 8/21/2009 | 08/2009 | 580.00 | 255 | 10/27/2009 | Apt.52, Replaced broken toilet to new g |
| msamba - M.Samba Plumbing & Rep | P-173070 | g174nag | 6501 | 8/21/2009 | 08/2009 | 260.00 | 255 | 10/27/2009 | Apt.52, Repaired shower body leak by r |
| msamba - M.Samba Plumbing & Rep | P-173071 | g174nag | 6498 | 8/21/2009 | 08/2009 | 370.00 | 255 | 10/27/2009 | Apt.23, Repaired gas leak by replacing l |
| msamba - M.Samba Plumbing & Rep | P-173074 | g174nag | 6416 | 8/21/2009 | 08/2009 | 580.00 | 257 | 10/27/2009 | Repaired leak cold water riser. |
| msamba - M.Samba Plumbing & Rep | P-173074 | g174nag | 6416 | 8/21/2009 | 08/2009 | (580.00) | 257 | 10/28/2009 | Repaired leak cold water riser. |
| esds - ES and DS | P-175350 | g170nag | 69376 | 9/24/2009 | 09/2009 | 70.77 | 231 | 10/1/2009 | Boiler room dr-service super took care c |
| esds - ES and DS | P-176632 | g170nag | 69473 | 10/9/2009 | 10/2009 | 517.16 | 240 | 10/9/2009 | Clear & flush main sewer line |
| **Total 621500 - Plumbing Repairs** | | | | | | 4,459.93 | | | |
| **622000 - Electric Repairs** | | | | | | | | | |
| carval - Carlos Valerio | P-173051 | g174nag | 4755 | 8/21/2009 | 08/2009 | 375.00 | 238 | 10/1/2009 | Apt.24, Checked selected problem throu |
| carval - Carlos Valerio | P-176034 | g174nag | 4763 | 10/1/2009 | 10/2009 | 560.00 | 238 | 10/1/2009 | #Laundry room.Check elec prob in Laur |
| **Total 622000 - Electric Repairs** | | | | | | 935.00 | | | |
| **622500 - Doors & Windows Repairs** | | | | | | | | | |
| jusren - Just Renovations & GC.LLC | P-177416 | g172nag | 1242 | 10/21/2009 | 10/2009 | 650.00 | 251 | 10/21/2009 | #34.Scrape,[laster & paint the frnt door |
| **Total 622500 - Doors & Windows Repairs** | | | | | | 650.00 | | | |
| **622700 - Paint & Plaster Repair** | | | | | | | | | |
| jusren - Just Renovations & GC.LLC | P-176029 | g174nag | 072509-#42 | 10/1/2009 | 10/2009 | 450.00 | 233 | 10/1/2009 | #42.Change damaged ceiling,cover the |
| jusren - Just Renovations & GC.LLC | P-176030 | g170nag | 072609-#33 | 10/1/2009 | 10/2009 | 725.00 | 234 | 10/1/2009 | #33.Plaster & paint LR,hallways |
| jusren - Just Renovations & GC.LLC | P-176031 | g174nag | 072009-#53 | 10/1/2009 | 10/2009 | 500.00 | 235 | 10/1/2009 | #53.fix damaged ceiling,plaster & paint |
| jusren - Just Renovations & GC.LLC | P-176032 | g170nag | 072209-#53 | 10/1/2009 | 10/2009 | 775.00 | 236 | 10/1/2009 | #53.Plaster & paint LR,hallways |
| jusren - Just Renovations & GC.LLC | P-176033 | g172nag | 071809-#42 | 10/1/2009 | 10/2009 | 725.00 | 237 | 10/1/2009 | #42.Plaster & paint BR & hallways dam |
| jusren - Just Renovations & GC.LLC | P-176909 | g172nag | 2271 | 10/15/2009 | 10/2009 | 1,500.00 | 248 | 10/15/2009 | #23.Holes & Cracks fixed in the room,p |
| jusren - Just Renovations & GC.LLC | P-176910 | g170nag | 2236 | 10/15/2009 | 10/2009 | 1,400.00 | 249 | 10/15/2009 | #25.Plaster & paint bathroom,sheetrock |
| jusren - Just Renovations & GC.LLC | P-176911 | g174nag | 072509-#51 | 10/15/2009 | 10/2009 | 650.00 | 250 | 10/15/2009 | #51.Fix crack in the room,plaster & pai |
| jusren - Just Renovations & GC.LLC | P-177428 | g174nag | 7350 | 10/21/2009 | 10/2009 | 650.00 | 253 | 10/21/2009 | #21.Plaster & paint bathroom,scrape ,p |
| **Total 622700 - Paint & Plaster Repair** | | | | | | 7,375.00 | | | |
| **623000 - Roofing Repairs** | | | | | | | | | |
| jusren - Just Renovations & GC.LLC | P-177913 | g172nag | 2397 | 10/28/2009 | 10/2009 | 1,650.00 | 258 | 10/28/2009 | Roof Repair-170 Nag-Apt#51,52,54,55 |
| jusren - Just Renovations & GC.LLC | P-177913 | g170nag | 2397 | 10/28/2009 | 10/2009 | 1,650.00 | 258 | 10/28/2009 | Roof Repair-170 Nag-Apt#51,52,54,55 |
| **Total 623000 - Roofing Repairs** | | | | | | 3,300.00 | | | |

11/20/2009 6:37 PM

# Expense Distribution (Paid Only)
## Property=Selected Properties
## mm/yy=10/2009 - 10/2009

| Account Code - Name<br>Vendor Code - Name | Control | Property | Invoice # | Invoice Date | Period | Amount | Check # | Check Date | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **624000 - Misc. Repairs** | | | | | | | | | |
| jusren - Just Renovations & GC.LLC | P-176026 | g172nag | 1457 | 10/1/2009 | 10/2009 | 1,500.00 | 232 | 10/1/2009 | #24.Paint bathroom & ceiling ,new ceil |
| Total 624000 - Misc. Repairs | | | | | | 1,500.00 | | | |
| **630000 - Management Fee** | | | | | | | | | |
| nycman - NYC Management LLC | P-176903 | g174nag | 101509-NAG | 10/15/2009 | 10/2009 | 1,241.19 | 247 | 10/15/2009 | September'09-6% of collections |
| nycman - NYC Management LLC | P-176903 | g172nag | 101509-NAG | 10/15/2009 | 10/2009 | 1,241.19 | 247 | 10/15/2009 | September'09-6% of collections |
| nycman - NYC Management LLC | P-176903 | g170nag | 101509-NAG | 10/15/2009 | 10/2009 | 1,241.19 | 247 | 10/15/2009 | September'09-6% of collections |
| nycman - NYC Management LLC | P-176903 | g101-113 | 101509-NAG | 10/15/2009 | 10/2009 | 1,241.19 | 247 | 10/15/2009 | September'09-6% of collections |
| Total 630000 - Management Fee | | | | | | 4,964.76 | | | |
| **643500 - Renovations** | | | | | | | | | |
| omadel - Omar Deleon | P-176597 | g170nag | 100909-4F | 10/9/2009 | 10/2009 | 600.00 | 239 | 10/9/2009 | #4F-Renovation of apt incl materials Re |
| omadel - Omar Deleon | P-176597 | g170nag | 100909-4F | 10/9/2009 | 10/2009 | (600.00) | 239 | 10/9/2009 | #4F-Renovation of apt incl materials Re |
| Total 643500 - Renovations | | | | | | 0.00 | | | |
| **651000 - Miscellaneous Expense** | | | | | | | | | |
| subpes - Suburban Pest Control of N | P-175457 | g170nag | 399294 | 9/24/2009 | 09/2009 | 188.72 | 230 | 10/1/2009 | Bed Bugs treatment |
| subpes - Suburban Pest Control of N | P-175457 | g172nag | 399294 | 9/24/2009 | 09/2009 | 188.72 | 230 | 10/1/2009 | Bed Bugs treatment |
| subpes - Suburban Pest Control of N | P-175457 | g174nag | 399294 | 9/24/2009 | 09/2009 | 188.71 | 230 | 10/1/2009 | Bed Bugs treatment |
| subpes - Suburban Pest Control of N | P-175776 | g170nag | 401698 | 9/30/2009 | 09/2009 | 54.44 | 228 | 10/1/2009 | #43.09/16/09-Missed service fee. |
| bigmik - Big Mike's Refrig.& Stove R | P-176088 | g170nag | 30557 | 10/3/2009 | 10/2009 | 124.12 | 241 | 10/9/2009 | Apt.31, Replaced thermostat. |
| subpes - Suburban Pest Control of N | P-176522 | g170nag | 399296 | 10/8/2009 | 10/2009 | 130.65 | 242 | 10/9/2009 | #23&34 for BB & #43-Bed Bugs treatm |
| subpes - Suburban Pest Control of N | P-176522 | g172nag | 399296 | 10/8/2009 | 10/2009 | 130.65 | 242 | 10/9/2009 | #23&34 for BB & #43-Bed Bugs treatm |
| subpes - Suburban Pest Control of N | P-176522 | g174nag | 399296 | 10/8/2009 | 10/2009 | 130.65 | 242 | 10/9/2009 | #23&34 for BB & #43-Bed Bugs treatm |
| Total 651000 - Miscellaneous Expense | | | | | | 1,136.66 | | | |
| **860000 - 1099 Setup** | | | | | | | | | |
| artlop - Arturo Guerrero-Lopez | P-176845 | g170nag | 101409 | 10/14/2009 | 10/2009 | 1,350.00 | 243 | 10/14/2009 | we 100209,100909,101609 |
| Total 860000 - 1099 Setup | | | | | | 1,350.00 | | | |
| **Grand Total** | | | | | | **36,210.18** | | | |

**Check Summary**
**Property=Selected Properties**
**Bank=170nag**
**mm/yy=10/2009 - 10/2009**
**All Checks=Yes**
**Include Voids=All Checks**

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| 170nag - OP/Gregory Soumas, as R | 228 | subpes - Suburban Pest Control of N.Y.Inc. | 10/1/2009 | 10/2009 | 54.44 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 229 | conedi - Con Edison | 10/1/2009 | 10/2009 | 635.44 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 230 | subpes - Suburban Pest Control of N.Y.Inc. | 10/1/2009 | 10/2009 | 566.15 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 231 | esds - ES and DS | 10/1/2009 | 10/2009 | 70.77 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 232 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 1,500.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 233 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 450.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 234 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 725.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 235 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 500.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 236 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 775.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 237 | jusren - Just Renovations & GC.LLC | 10/1/2009 | 10/2009 | 725.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 238 | carval - Carlos Valerio | 10/1/2009 | 10/2009 | 935.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 239 | omadel - Omar Deleon | 10/9/2009 | 10/2009 | 0.00 | |
| 170nag - OP/Gregory Soumas, as R | 240 | esds - ES and DS | 10/9/2009 | 10/2009 | 517.16 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 241 | bigmik - Big Mike's Refrig.& Stove Repair, Inc. | 10/9/2009 | 10/2009 | 124.12 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 242 | subpes - Suburban Pest Control of N.Y.Inc. | 10/9/2009 | 10/2009 | 391.95 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 243 | artlop - Arturo Guerrero-Lopez | 10/14/2009 | 10/2009 | 1,350.00 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 244 | bayrid - BayRidge Fuel Corp. | 10/14/2009 | 10/2009 | 3,412.91 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 245 | bayrid - BayRidge Fuel Corp. | 10/14/2009 | 10/2009 | 1,961.97 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 246 | kinene - Kinetic Energy Mgmt & Consultants Corp | 10/15/2009 | 10/2009 | 1,112.99 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 247 | nycman - NYC Management LLC | 10/15/2009 | 10/2009 | 4,964.76 | 10/31/2009 |
| 170nag - OP/Gregory Soumas, as R | 248 | jusren - Just Renovations & GC.LLC | 10/15/2009 | 10/2009 | 1,500.00 | |
| 170nag - OP/Gregory Soumas, as R | 249 | jusren - Just Renovations & GC.LLC | 10/15/2009 | 10/2009 | 1,400.00 | |
| 170nag - OP/Gregory Soumas, as R | 250 | jusren - Just Renovations & GC.LLC | 10/15/2009 | 10/2009 | 650.00 | |
| 170nag - OP/Gregory Soumas, as R | 251 | jusren - Just Renovations & GC.LLC | 10/21/2009 | 10/2009 | 650.00 | |
| 170nag - OP/Gregory Soumas, as R | 252 | jusren - Just Renovations & GC.LLC | 10/21/2009 | 10/2009 | 1,250.00 | |
| 170nag - OP/Gregory Soumas, as R | 253 | jusren - Just Renovations & GC.LLC | 10/21/2009 | 10/2009 | 650.00 | |
| 170nag - OP/Gregory Soumas, as R | 254 | advwho - Advantage Wholesale Supply | 10/22/2009 | 10/2009 | 515.52 | |
| 170nag - OP/Gregory Soumas, as R | 255 | msamba - M.Samba Plumbing & Repairs | 10/27/2009 | 10/2009 | 1,210.00 | |
| 170nag - OP/Gregory Soumas, as R | 256 | msamba - M.Samba Plumbing & Repairs | 10/27/2009 | 10/2009 | 1,279.00 | |
| 170nag - OP/Gregory Soumas, as R | 257 | msamba - M.Samba Plumbing & Repairs | 10/27/2009 | 10/2009 | 1,963.00 | |
| 170nag - OP/Gregory Soumas, as R | 257 | msamba - M.Samba Plumbing & Repairs | 10/28/2009 | 10/2009 | (1,963.00) | |
| 170nag - OP/Gregory Soumas, as R | 258 | jusren - Just Renovations & GC.LLC | 10/28/2009 | 10/2009 | 4,950.00 | |
| 170nag - OP/Gregory Soumas, as R | 259 | msamba - M.Samba Plumbing & Repairs | 10/28/2009 | 10/2009 | 1,383.00 | |

**Grand Total**     36,210.18

11/20/2009 6:37 PM

# Payable - Aging Summary
## Property=Selected Properties
## mm/yy=10/2009
## Age as of=10/31/2009

| Property Code - Name<br>Vendor Code - Name | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---:|---:|---:|---:|---:|
| **g101-113 - 101-113 Dyckman St.** | | | | | |
| gresou - Gregory Soumas As Receiver | 1,034.31 | 1,034.31 | 0.00 | 0.00 | 0.00 |
| kosalp - Kossoff & Unger | 1,120.00 | 225.00 | 0.00 | 895.00 | 0.00 |
| Total g101-113 - 101-113 Dyckman St. | 2,154.31 | 1,259.31 | 0.00 | 895.00 | 0.00 |
| **g170nag - 170 Nagle Ave.** | | | | | |
| bayrid - BayRidge Fuel Corp. | 8,616.40 | 3,521.39 | 5,095.01 | 0.00 | 0.00 |
| gresou - Gregory Soumas As Receiver | 1,034.33 | 1,034.33 | 0.00 | 0.00 | 0.00 |
| kosalp - Kossoff & Unger | 14,970.50 | 9,195.00 | 0.00 | 5,775.50 | 0.00 |
| msamba - M.Samba Plumbing & Repairs | 5,551.00 | 2,167.00 | 0.00 | 2,834.00 | 550.00 |
| Total g170nag - 170 Nagle Ave. | 30,172.23 | 15,917.72 | 5,095.01 | 8,609.50 | 550.00 |
| **g172nag - 172 nagle Ave.** | | | | | |
| gresou - Gregory Soumas As Receiver | 1,034.33 | 1,034.33 | 0.00 | 0.00 | 0.00 |
| kosalp - Kossoff & Unger | 4,612.50 | 922.50 | 0.00 | 3,690.00 | 0.00 |
| msamba - M.Samba Plumbing & Repairs | 3,398.00 | 2,588.00 | 0.00 | 810.00 | 0.00 |
| Total g172nag - 172 nagle Ave. | 9,044.83 | 4,544.83 | 0.00 | 4,500.00 | 0.00 |
| **g174nag - 174 Nagle Ave.** | | | | | |
| gresou - Gregory Soumas As Receiver | 1,034.33 | 1,034.33 | 0.00 | 0.00 | 0.00 |
| kosalp - Kossoff & Unger | 3,316.30 | 937.50 | 0.00 | 2,378.80 | 0.00 |
| msamba - M.Samba Plumbing & Repairs | 5,312.00 | 2,751.00 | 0.00 | 2,561.00 | 0.00 |
| Total g174nag - 174 Nagle Ave. | 9,662.63 | 4,722.83 | 0.00 | 4,939.80 | 0.00 |
| **Grand Total** | 51,034.00 | 26,444.69 | 5,095.01 | 18,944.30 | 550.00 |

# Aged Receivables Report

Detail by Resident
For Selected Properties
Trans through: 10/2009
Age As of: 10/31/2009

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|---|---|---|---:|---:|---:|---:|---:|---:|---:|
| **g101-113 - 101-113 Dyckman St.** | | | | | | | | | |
| 105A | t0000788 | Rapid Multi Service, Inc./Ricardo Perez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,500.00 | -5,500.00 |
| 107B | t0000791 | Larry Villalobos | 521.25 | 104.90 | 0.00 | 0.00 | 416.35 | 0.00 | 521.25 |
| 109A | t0000792 | Han Tae Cho | 31,650.99 | 4,560.00 | 4,180.00 | 380.00 | 22,530.99 | 0.00 | 31,650.99 |
| 109B | t0000793 | Correa Rafael | 18,704.53 | 7,150.00 | 6,025.00 | 825.00 | 4,704.53 | 0.00 | 18,704.53 |
| 111A | t0000794 | Jose Morales / Jimmy Ortega | 7,566.35 | 2,750.00 | 2,750.00 | 0.00 | 2,066.35 | 0.00 | 7,566.35 |
| **Total g101-113** | | | **58,443.12** | **14,564.90** | **12,955.00** | **1,205.00** | **29,718.22** | **-5,500.00** | **52,943.12** |

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **g170nag - 170 Nagle Ave.** | | | | | | | | | |
| 01 | t0000812 | Demetrio Chino | 9,554.32 | 2,094.29 | 2,094.29 | 0.00 | 5,365.74 | 0.00 | 9,554.32 |
| 22 | t0000813 | Violetta Tavarez | 1,466.20 | 841.64 | 624.56 | 0.00 | 0.00 | 0.00 | 1,466.20 |
| 23 | t0000814 | Wendy Genao Julian Gonzalez | 5,117.44 | 739.93 | 739.93 | 0.00 | 3,637.58 | 0.00 | 5,117.44 |
| 24 | t0000815 | Elsa Brea | 2,788.16 | 661.08 | 661.08 | 0.00 | 1,466.00 | 0.00 | 2,788.16 |
| 25 | t0000816 | Silvia Guzman | 938.36 | -973.94 | 654.61 | 654.61 | 603.08 | 0.00 | 938.36 |
| 31 | t0000817 | Anabel Lucas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -190.28 | -190.28 |
| 32 | t0000818 | Francisco Carela | 5,259.36 | 657.42 | 657.42 | 0.00 | 3,944.52 | 0.00 | 5,259.36 |
| 33 | t0000819 | Alejandro Jimenez Guerra Angel Martinez | 6,300.00 | 1,050.00 | 1,050.00 | 0.00 | 4,200.00 | 0.00 | 6,300.00 |
| 34 | t0000820 | Osman Hernandez | 4,400.00 | 1,100.00 | 1,100.00 | 0.00 | 2,200.00 | 0.00 | 4,400.00 |
| 35 | t0000821 | Elsa Rodriguez | 5,469.00 | 1,185.00 | 1,185.00 | 0.00 | 3,099.00 | 0.00 | 5,469.00 |
| 41 | t0000822 | Luis Taveras | 4,024.55 | 742.27 | 742.27 | 742.27 | 1,797.74 | 0.00 | 4,024.55 |
| 42 | t0000823 | Lazaro Lara | 1,835.56 | 1,827.07 | 8.49 | 0.00 | 0.00 | 0.00 | 1,835.56 |
| 44 | t0000825 | Carmen Palaguachi Luis Guallpa | 1,870.94 | 935.47 | 935.47 | 0.00 | 0.00 | 0.00 | 1,870.94 |
| 45 | t0000826 | Romta Rodriguez | 10,298.96 | 1,287.37 | 1,287.37 | 0.00 | 7,724.22 | 0.00 | 10,298.96 |
| 52 | t0000827 | Manuel Locano | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 53 | t0000828 | Ana Rosado | 1,110.47 | 501.23 | 501.23 | 108.01 | 0.00 | 0.00 | 1,110.47 |
| 54 | t0000829 | Australia Taveras | -56.74 | -56.74 | 0.00 | 0.00 | 0.00 | 0.00 | -56.74 |
| 55 | t0000830 | Daniel Lara | 2,924.94 | 1,346.51 | 1,346.51 | 0.00 | 231.92 | 0.00 | 2,924.94 |
| **Total g170nag** | | | **64,701.52** | **15,338.60** | **13,588.23** | **1,504.89** | **34,269.80** | **-190.28** | **64,511.24** |

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **g172nag - 172 nagle Ave.** | | | | | | | | | |
| 01 | t0000795 | Cirilo Moronta | 2,698.00 | 927.00 | 927.00 | 0.00 | 844.00 | 0.00 | 2,698.00 |
| 22 | t0000797 | Luis Garcia | 8,160.00 | 1,500.00 | 1,500.00 | 0.00 | 5,160.00 | 0.00 | 8,160.00 |
| 23 | t0000798 | Fausto Morales | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 24 | t0000799 | Alfredo Cordova | 936.70 | 936.70 | 0.00 | 0.00 | 0.00 | 0.00 | 936.70 |
| 31 | t0000800 | Wan Yeung | 896.82 | 612.85 | 283.97 | 0.00 | 0.00 | 0.00 | 896.82 |
| 32 | t0000801 | Maria Pena | 1,242.72 | 370.17 | 621.36 | 0.00 | 251.19 | 0.00 | 1,242.72 |
| 34 | t0000803 | Pablo Cruz | 651.39 | 651.39 | 0.00 | 0.00 | 0.00 | 0.00 | 651.39 |
| 41 | t0000804 | Rose Rodriguez | 2,948.12 | 754.39 | 754.39 | 0.00 | 1,439.34 | 0.00 | 2,948.12 |
| 44 | t0000807 | Isaura Gonzalez | 2,984.44 | 746.11 | 746.11 | 0.00 | 1,492.22 | 0.00 | 2,984.44 |
| 51 | t0000808 | Eduardo Fernandez | 3,987.00 | 1,085.00 | 1,085.00 | 0.00 | 1,817.00 | 0.00 | 3,987.00 |
| 52 | t0000809 | Antonio Rodriguez | 578.11 | 578.11 | 0.00 | 0.00 | 0.00 | 0.00 | 578.11 |
| 53 | t0000810 | Ramona Diaz | 3,742.32 | 867.79 | 867.79 | 0.00 | 2,006.74 | 0.00 | 3,742.32 |
| 54 | t0000811 | Alexandra Mejia | 2,250.00 | 1,000.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 2,250.00 |
| **Total g172nag** | | | **32,075.62** | **11,029.51** | **6,785.62** | **0.00** | **14,260.49** | **0.00** | **32,075.62** |

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|---|---|---|---:|---:|---:|---:|---:|---:|---:|
| **g174nag - 174 Nagle Ave.** | | | | | | | | | |
| 01 | t0000831 | Victor Chino Esther Sanchez | 1,030.00 | 1,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 |
| 23 | t0000834 | Ambrosio Sanchez Chino | 2,355.88 | 1,051.55 | 1,051.55 | 0.00 | 252.78 | 0.00 | 2,355.88 |
| 24 | t0000848 | Pascual Pantaleon | 2.48 | 2.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2.48 |
| 31 | t0000836 | Jennisel Marte | 696.50 | 696.50 | 0.00 | 0.00 | 0.00 | 0.00 | 696.50 |
| 32 | t0000837 | Teodomiro Isidoro | 1,409.00 | 1,409.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,409.00 |
| 33 | t0000838 | Jose Matias | 1,922.22 | 639.74 | 639.74 | 0.00 | 642.74 | 0.00 | 1,922.22 |
| 34 | t0000839 | Juana Tejada | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,334.72 | -1,334.72 |
| 41 | t0000841 | Juan Hidalgo | 2,057.12 | 1,028.61 | 1,028.51 | 0.00 | 0.00 | 0.00 | 2,057.12 |
| 43 | t0000850 | Guillermo Marengo | 1,452.06 | 582.28 | 582.28 | 0.00 | 287.50 | 0.00 | 1,452.06 |
| 44 | t0000851 | Yoselyn Reyes | 5.16 | 5.16 | 0.00 | 0.00 | 0.00 | 0.00 | 5.16 |
| 45 | t0000852 | Estella Taveras | 2,218.24 | 793.28 | 793.28 | 0.00 | 631.68 | 0.00 | 2,218.24 |
| 51 | t0000842 | Sheung Rhee | 632.26 | 632.26 | 0.00 | 0.00 | 0.00 | 0.00 | 632.26 |
| 52 | t0000843 | Hilda Reyes | 668.89 | 668.89 | 0.00 | 0.00 | 0.00 | 0.00 | 668.89 |
| 53 | t0000844 | Hugo Patricio | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 55 | t0000846 | Maria Molina | 600.88 | 600.88 | 0.00 | 0.00 | 0.00 | 0.00 | 600.88 |
| **Total g174nag** | | | 16,300.69 | 10,390.63 | 4,095.36 | 0.00 | 1,814.70 | -1,334.72 | 14,965.97 |
| **Grand Total** | | | 171,520.95 | 51,323.64 | 37,424.21 | 2,709.89 | 80,063.21 | -7,025.00 | 164,495.95 |